# Balance Calculation for Written Off Account Report

| | |
|---|---|
| **Dealer** | Volvo of Honolulu (95146) |
| **Requested By** | Amanda Stafford |
| **Report Date** | TUE 10/23/2018 09:29.11 AM |

## Summary

| Written Off Principal Interest and Fees | Written Off Account-Level Charges | Post Write Off Interest | Post Write Off Payments | Total |
|---|---|---|---|---|
| $3,893,394.06 | $175,193.48 | $48,962.21 | ($140,276.25) | $3,977,273.50 |

## Written Off Principal, Interest, and Fees

| Fin. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/15 | 08/30/18 | 1,053 | DIS | 2013 Volvo S80 T6 | Unk | 171461 | 5 | AU | B | Trade-In | $31,000.00 | $7,163.95 | $0.00 | $150.00 | $3,627.92 | $939.87 | $1,025.00 | $8,906.1: |
| 10/12/15 | 08/30/18 | 1,053 | REP | 2013 Volvo C70 T5 | Unk | 140474 | 6 | FR | B | Trade-In | $33,500.00 | $26,712.38 | $0.00 | $160.00 | $4,067.19 | $1,015.68 | $1,090.00 | $33,045.2 |
| 10/23/15 | 08/30/18 | 1,042 | RSD | 2015 Volvo S60 T6 R-Design Platinum | Unk | 304577 | 12 | AU | B | Trade-In | $50,000.00 | $40,373.91 | $0.00 | $160.00 | $6,102.84 | $1,515.93 | $1,090.00 | $49,242.6 |
| 10/29/15 | 08/30/18 | 1,036 | DIS | 2013 Volvo C70 T5 | Unk | 139178 | 15 | AU | B | Trade-In | $33,100.00 | $9,194.53 | $0.00 | $140.00 | $3,708.32 | $1,003.54 | $960.00 | $15,006.3 |
| 10/29/15 | 08/30/18 | 1,036 | DIS | 2011 Volvo S80 | Unk | 142447 | 16 | AU | B | Trade-In | $19,500.00 | $8,630.69 | $0.00 | $140.00 | $2,157.77 | $591.22 | $780.00 | $12,299.6 |
| 10/29/15 | 08/30/18 | 1,036 | DIS | 2013 Volvo XC90 | Unk | 638562 | 17 | AU | B | Trade-In | $31,300.00 | $10,725.32 | $0.00 | $130.00 | $3,441.83 | $948.97 | $895.00 | $16,141.1 |
| 11/05/15 | 08/30/18 | 1,029 | SOT | 2008 Honda Civic EX | Unk | 519668 | 18 | GD | B | Trade-In | $9,000.00 | $0.00 | $0.00 | $10.00 | $60.30 | $272.87 | $0.00 | $343.1 |
| 11/05/15 | 08/30/18 | 1,029 | RSD | 2009 Dodge Grand Caravan SXT | Unk | 661873 | 21 | AU | B | Trade-In | $10,100.00 | $5,259.45 | $0.00 | $160.00 | $1,198.74 | $306.22 | $975.00 | $7,899.4 |
| 11/05/15 | 08/30/18 | 1,029 | DIS | 2008 Chevrolet Suburban 1500 LS | Unk | 289069 | 23 | AU | B | Trade-In | $19,800.00 | $5,857.92 | $0.00 | $120.00 | $2,100.59 | $600.31 | $780.00 | $9,458.8 |
| 01/07/16 | 08/30/18 | 966 | DIS | 2013 Volvo C70 T5 | Bro | 136888 | 28 | AU | B | Trade-In | $28,700.00 | $7,410.03 | $0.00 | $140.00 | $3,291.05 | $870.14 | $960.00 | $12,671.2 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo S80 T5 Platinum | Bro | 183178 | 40 | AU | S | Bank of Ha | $44,746.00 | $22,748.95 | $0.00 | $165.00 | $3,966.17 | $1,356.64 | $715.00 | $28,951.7 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo XC70 3.2 Premier | Bro | 187249 | 41 | AU | S | Bank of Ha | $42,603.00 | $14,591.08 | $0.00 | $210.00 | $3,886.90 | $1,291.67 | $960.00 | $20,939.6 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo S60 T5 Premier | Bro | 301803 | 42 | TR | S | Bank of Ha | $36,328.00 | $0.00 | $0.00 | $30.00 | $574.70 | $1,101.41 | $130.00 | $1,848.1 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo S60 T5 Premier | Bro | 302725 | 43 | TR | S | Bank of Ha | $35,811.00 | $0.00 | $0.00 | $30.00 | $603.02 | $1,085.74 | $130.00 | $2,314.4 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo S60 T5 Premier | Bro | 304102 | 44 | AU | S | Bank of Ha | $38,004.00 | $17,946.45 | $0.00 | $165.00 | $3,335.32 | $1,152.23 | $715.00 | $23,314.0 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo S60 T5 CrsChryPlt-2015.5 | Bro | 000226 | 87 | AU | S | Bank of Ha | $45,977.00 | $25,178.21 | $0.00 | $0.00 | $7,031.86 | $1,717.47 | $55.00 | $34,002.5 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo V60 T5 Cross Chry-2015.5 | Bro | 001367 | 88 | AU | S | Bank of Ha | $44,712.00 | $25,763.24 | $0.00 | $0.00 | $6,847.02 | $1,670.22 | $55.00 | $34,335.4 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2016 Volvo S60-Inscription Plat. | Bro | 093206 | 109 | TR | S | Bank of Ha | $42,724.00 | $0.00 | $0.00 | $0.00 | $2,647.29 | $1,595.96 | $55.00 | $4,298.2 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo S80 T6 Premier - 2015.5 | Bro | 192423 | 112 | AU | S | Bank of Ha | $47,471.00 | $21,188.00 | $0.00 | $0.00 | $7,183.88 | $1,773.28 | $5.00 | $30,150.1 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo S80 T6 Premier - 2015.5 | Bro | 192429 | 113 | AU | S | Bank of Ha | $45,262.00 | $24,692.77 | $0.00 | $0.00 | $6,827.03 | $1,690.76 | $55.00 | $33,265.5 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo XC70 T5 Premier - 2015.5 | Bro | 222798 | 128 | AU | S | Bank of Ha | $42,577.00 | $15,144.35 | $0.00 | $0.00 | $6,398.37 | $1,590.46 | $5.00 | $23,138.1 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo V60 T5 Platinum | Bro | 222942 | 129 | AU | S | Bank of Ha | $43,757.00 | $24,552.55 | $0.00 | $0.00 | $6,691.56 | $1,634.54 | $5.00 | $32,883.6 |
| 04/13/16 | 08/30/18 | 869 | RSD | 2015 Volvo XC70 T5 Premier - 2015.5 | Bro | 230624 | 130 | AU | S | Bank of Ha | $44,411.00 | $44,411.00 | $0.00 | $0.00 | $7,028.01 | $1,658.97 | $5.00 | $53,102.9 |

EXHIBIT "H"

# Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo XC70 T5 Premier - 2015.5 | Bro | 230736 | 131 | AU | S | Bank of Ha | $42,732.00 | $15,991.91 | $0.00 | $0.00 | $6,436.28 | $1,596.25 | $55.00 | $24,079.44 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo V60 T5 Premier | Bro | 253966 | 133 | TR | S | Bank of Ha | $41,908.00 | $0.00 | $0.00 | $0.00 | $2,874.06 | $1,565.47 | $5.00 | $4,444.53 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo V60 T5 Premier | Bro | 260957 | 136 | GD | S | Bank of Ha | $41,521.00 | $0.00 | $0.00 | $0.00 | $3,130.92 | $1,551.02 | $5.00 | $4,686.94 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo V60 T5 Platinum | Bro | 261140 | 138 | AU | S | Bank of Ha | $44,933.00 | $28,311.49 | $0.00 | $0.00 | $6,718.05 | $1,678.47 | $5.00 | $36,713.01 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo V60 T5 Premier | Bro | 261785 | 139 | AU | S | Bank of Ha | $40,092.00 | $22,334.95 | $0.00 | $0.00 | $6,130.91 | $1,497.64 | $55.00 | $30,018.50 |
| 04/13/16 | 08/30/18 | 869 | RSD | 2015 Volvo V60 T5 Premier | Bro | 262226 | 140 | ST | S | Bank of Ha | $42,489.00 | $42,489.00 | $0.00 | $0.00 | $6,723.89 | $1,587.18 | $5.00 | $50,805.07 |
| 04/13/16 | 08/30/18 | 869 | RSD | 2015 Volvo V60 T5 Premier | Bro | 270205 | 143 | AU | S | Bank of Ha | $41,252.00 | $41,252.00 | $0.00 | $0.00 | $6,528.16 | $1,540.97 | $5.00 | $49,326.13 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo V60 T5 Premier | Bro | 270284 | 144 | AU | S | Bank of Ha | $41,860.00 | $24,346.20 | $0.00 | $0.00 | $6,335.73 | $1,563.66 | $55.00 | $32,300.59 |
| 04/13/16 | 08/30/18 | 869 | RSD | 2015 Volvo V60 T6 R-Design Platinum | Bro | 272126 | 145 | AU | S | Bank of Ha | $51,043.00 | $22,262.46 | $0.00 | $0.00 | $7,613.76 | $1,906.71 | $55.00 | $31,837.93 |
| 04/13/16 | 08/30/18 | 869 | SOT | 2015 Volvo V60 T5 Premier - 2015.5 | Bro | 340636 | 156 | TR | S | Bank of Ha | $41,907.00 | $0.00 | $0.00 | $0.00 | $2,858.20 | $1,565.44 | $55.00 | $4,478.64 |
| 04/13/16 | 08/30/18 | 869 | DIS | 2015 Volvo S60 T5 Premier - 2015.5 | Bla | 369452 | 158 | AU | S | Bank of Ha | $40,003.00 | $22,451.24 | $0.00 | $0.00 | $6,119.36 | $1,494.31 | $55.00 | $30,119.91 |
| 05/12/16 | 08/30/18 | 840 | DIS | 2016 Volvo S60 T5 R-Design Platinum | Bla | 412078 | 221 | AU | S | Volvo Car | $50,370.00 | $20,087.00 | $0.00 | $0.00 | $7,335.89 | $1,881.57 | $5.00 | $29,309.46 |
| 06/08/16 | 08/30/18 | 813 | RSD | 2016 Volvo XC60 T5 Premier | Bla | 901233 | 245 | AU | S | Volvo Car | $45,869.00 | $20,086.00 | $0.00 | $0.00 | $6,406.97 | $1,713.44 | $5.00 | $28,211.41 |
| 06/08/16 | 08/30/18 | 813 | RSD | 2016 Volvo XC70 T5 Classic Premier | Bla | 253377 | 247 | AU | S | Volvo Car | $43,658.00 | $10,375.00 | $0.00 | $0.00 | $5,995.04 | $1,630.85 | $5.00 | $18,005.89 |
| 06/29/16 | 08/30/18 | 792 | DIS | 2016 Volvo S60 T5 Premier | Bla | 412512 | 264 | AU | S | Volvo Car | $49,860.00 | $28,673.18 | $0.00 | $0.00 | $6,984.36 | $1,862.52 | $5.00 | $37,525.06 |
| 06/29/16 | 08/30/18 | 792 | DIS | 2016 Volvo S60 T5 Premier | Bla | 413145 | 265 | AU | S | Volvo Car | $47,279.00 | $27,462.20 | $0.00 | $0.00 | $6,506.50 | $1,766.11 | $5.00 | $35,739.81 |
| 06/29/16 | 08/30/18 | 792 | DIS | 2016 Volvo S60 T5 Premier | Bla | 413318 | 266 | AU | S | Volvo Car | $45,949.00 | $25,262.18 | $0.00 | $0.00 | $6,422.04 | $1,716.43 | $5.00 | $33,405.65 |
| 06/29/16 | 08/30/18 | 792 | RSD | 2016 Volvo S60 T5 Premier | Bla | 413345 | 267 | AU | S | Volvo Car | $44,311.00 | $23,424.18 | $0.00 | $0.00 | $6,108.02 | $1,655.24 | $5.00 | $31,192.44 |
| 07/19/16 | 08/30/18 | 772 | DIS | 2016 Volvo S60 T5 Premier | Bla | 412898 | 273 | AU | S | Volvo Car | $45,586.00 | $25,199.18 | $0.00 | $0.00 | $6,221.82 | $1,702.87 | $5.00 | $33,128.87 |
| 07/19/16 | 08/30/18 | 772 | RSD | 2016 Volvo S60 T5 Premier | Bla | 408679 | 275 | AU | S | Volvo Car | $42,111.00 | $25,194.18 | $0.00 | $0.00 | $5,648.04 | $1,573.06 | $5.00 | $32,420.28 |
| 08/19/16 | 08/30/18 | 741 | LHD | 2017 Volvo S90 T6 - Inscription | Bla | 001410 | 298 | FR | S | Volvo Car | $62,448.00 | $4,950.00 | $0.00 | $0.00 | $6,388.57 | $2,332.74 | $5.00 | $13,676.31 |
| 08/22/16 | 08/30/18 | 738 | RSD | 2016 Volvo S60 T5-Inscription Plat. | Bla | 109860 | 299 | AU | S | Volvo Car | $43,345.00 | $18,912.35 | $0.00 | $0.00 | $5,521.13 | $1,619.15 | $5.00 | $26,057.63 |
| 08/25/16 | 08/30/18 | 735 | LHD | 2017 Volvo S60 T6 Momentum | Bla | 001617 | 306 | FR | S | Volvo Car | $58,453.00 | $3,050.00 | $0.00 | $0.00 | $5,662.53 | $2,183.51 | $5.00 | $10,901.04 |
| 08/29/16 | 08/30/18 | 731 | LHD | 2017 Volvo S90 T6 - Momentum | Bla | 001459 | 307 | FR | S | Volvo Car | $62,743.00 | $0.00 | $0.00 | $0.00 | $3,413.26 | $2,343.76 | $5.00 | $5,762.02 |
| 08/31/16 | 08/30/18 | 729 | SOT | 2014 Acura RLX | Unk | 002050 | 309 | TR | B | Trade-In | $25,850.00 | $0.00 | $0.00 | $50.00 | $218.20 | $965.63 | $65.00 | $1,298.83 |
| 09/14/16 | 08/30/18 | 715 | SOT | 2013 Nissan Pathfinder S | Gra | 600563 | 318 | TR | B | AUTO X-CHA | $16,080.00 | $0.00 | $0.00 | $50.00 | $143.38 | $600.67 | $65.00 | $859.05 |
| 09/16/16 | 08/30/18 | 713 | DIS | 2016 Volvo S60 T5-Inscription Plat. | Sil | 112970 | 327 | AU | S | Volvo Car | $43,773.00 | $20,788.35 | $0.00 | $0.00 | $6,510.47 | $1,635.14 | $5.00 | $28,938.96 |
| 09/27/16 | 08/30/18 | 702 | DIS | 2013 Cadillac Escalade Luxury | Sil | 181880 | 337 | AU | B | Trade-In | $41,125.00 | $7,381.17 | $0.00 | $0.00 | $3,312.26 | $1,536.22 | $115.00 | $12,344.65 |
| 09/27/16 | 08/30/18 | 702 | SOT | 2013 Mercedes-Benz E Class E350 | Sil | 703624 | 338 | AU | B | Trade-In | $28,140.00 | $8,805.16 | $0.00 | $50.00 | $2,173.92 | $1,051.17 | $65.00 | $12,145.25 |
| 09/27/16 | 08/30/18 | 702 | SOT | 2014 BMW 5-Series 535i | Blu | 479211 | 340 | GD | B | Trade-In | $32,950.00 | $0.00 | $0.00 | $50.00 | $428.68 | $1,230.85 | $65.00 | $1,774.53 |
| 09/28/16 | 08/30/18 | 701 | SOT | 2014 Ford Edge SEL | Unk | A38042 | 342 | TR | S | Hawaiian T | $16,008.22 | $0.00 | $0.00 | $50.00 | $99.23 | $597.99 | $0.00 | $747.22 |
| 10/06/16 | 08/30/18 | 693 | SOT | 2016 Chevrolet Corvette Z06 | Bla | 603053 | 351 | TR | B | Trade-In | $86,430.00 | $0.00 | $0.00 | $50.00 | $1,991.86 | $3,228.59 | $65.00 | $5,335.45 |
| 10/06/16 | 08/30/18 | 693 | SOT | 2011 BMW X6 XDrive35i | Bla | X05073 | 352 | GD | B | AUTO X-CHA | $31,155.00 | $0.00 | $0.00 | $50.00 | $366.76 | $1,163.80 | $65.00 | $1,645.56 |
| 10/06/16 | 08/30/18 | 693 | SOT | 2012 Infiniti IPL G | Whi | 420084 | 353 | TR | B | Trade-In | $22,612.50 | $0.00 | $0.00 | $50.00 | $522.54 | $844.69 | $65.00 | $1,482.23 |
| 10/11/16 | 08/30/18 | 688 | RSD | 2013 Volvo C70 T5 | Bro | 141342 | 356 | AU | B | Bank of Ha | $21,543.37 | $2,922.27 | $0.00 | $210.00 | $2,076.02 | $804.75 | $860.00 | $6,873.04 |
| 10/11/16 | 08/30/18 | 688 | DIS | 2013 Volvo C70 T5 | Bro | 143903 | 357 | AU | B | Bank of Ha | $21,407.06 | $2,894.31 | $0.00 | $240.00 | $2,016.38 | $799.66 | $960.00 | $6,910.35 |
| 10/11/16 | 08/30/18 | 688 | DIS | 2013 Volvo C70 T5 | Bro | 141768 | 358 | AU | B | Bank of Ha | $40,377.06 | $20,052.45 | $0.00 | $225.00 | $4,178.08 | $1,508.31 | $960.00 | $26,923.84 |
| 10/11/16 | 08/30/18 | 688 | DIS | 2013 Volvo C70 T5 | Bro | 142447 | 359 | AU | B | Bank of Ha | $40,377.70 | $20,094.45 | $0.00 | $225.00 | $4,236.35 | $1,508.31 | $1,025.00 | $27,089.11 |
| 10/11/16 | 08/30/18 | 688 | DIS | 2013 Volvo C70 T5 | Bro | 143394 | 360 | AU | B | Bank of Ha | $39,898.52 | $20,233.10 | $0.00 | $240.00 | $4,187.39 | $1,490.41 | $1,025.00 | $27,175.90 |
| 10/11/16 | 08/30/18 | 688 | REP | 2013 Volvo C70 T5 | Bro | 144031 | 361 | AU | B | Bank of Ha | $39,898.52 | $36,998.10 | $0.00 | $240.00 | $4,295.39 | $1,490.41 | $1,090.00 | $44,113.90 |
| 10/14/16 | 08/30/18 | 685 | SOT | 2014 Volvo S60 T5 | Bla | 294455 | 366 | TR | B | OpenLane | $18,380.00 | $0.00 | $0.00 | $50.00 | $96.57 | $886.58 | $65.00 | $1,098.15 |
| 10/19/16 | 08/30/18 | 680 | LHD | 2017 Volvo XC60 T6 - Dynamic | Bla | 047047 | 371 | FR | S | Volvo Car | $48,752.00 | $5,050.00 | $0.00 | $50.00 | $4,544.08 | $1,821.13 | $5.00 | $11,470.21 |
| 10/19/16 | 08/30/18 | 680 | LHD | 2017 Volvo XC60 T6 - Dynamic | Bla | 051077 | 372 | FR | S | Volvo Car | $48,467.00 | $3,850.00 | $0.00 | $0.00 | $4,473.47 | $1,810.49 | $5.00 | $10,138.96 |

# Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/16 | 08/30/18 | 680 | SOT | 2017 Volvo XC60 T6 - Inscription | Bla | 009703 | 373 | FR | S | Volvo Car | $46,668.00 | $46,668.00 | $0.00 | $0.00 | $5,923.91 | $1,743.28 | $5.00 | [illegible] |
| 10/19/16 | 08/30/18 | 680 | SOT | 2017 Volvo XC60 T6 - Inscription | Bla | 009712 | 374 | TR | S | Volvo Car | $46,073.00 | $0.00 | $0.00 | $0.00 | $2,647.21 | $1,721.05 | $5.00 | [illegible] |
| 10/19/16 | 08/30/18 | 680 | SOT | 2017 Volvo XC60 T5 - Inscription | Bla | 043378 | 375 | TR | S | Volvo Car | $44,660.00 | $0.00 | $0.00 | $0.00 | $1,969.19 | $1,668.27 | $5.00 | [illegible] |
| 10/19/16 | 08/30/18 | 680 | LHD | 2017 Volvo XC60 T5 - Inscription | Bla | 041153 | 376 | FR | S | Volvo Car | $43,770.00 | $3,400.00 | $0.00 | $0.00 | $4,037.10 | $1,635.03 | $5.00 | [illegible] |
| 10/21/16 | 08/30/18 | 678 | SOT | 2017 Volvo XC60 T5 - Inscription | Bla | 042670 | 382 | TR | S | Volvo Car | $44,710.00 | $0.00 | $0.00 | $0.00 | $2,416.42 | $1,670.14 | $5.00 | [illegible] |
| 10/21/16 | 08/30/18 | 678 | SOT | 2017 Volvo XC60 T5 - Inscription | Bla | 000195 | 383 | TR | S | Volvo Car | $44,660.00 | $0.00 | $0.00 | $0.00 | $1,632.94 | $1,668.27 | $5.00 | [illegible] |
| 10/25/16 | 08/30/18 | 674 | SOT | 2017 Volvo XC60 T5 - Inscription | Bla | 047787 | 386 | FR | S | Volvo Car | $44,475.00 | $44,475.00 | $0.00 | $0.00 | $5,631.03 | $1,661.36 | $65.00 | [illegible] |
| 10/25/16 | 08/30/18 | 674 | SOT | 2012 Volvo XC60 | Bla | 310178 | 389 | TR | S | OpenLane | $20,458.00 | $0.00 | $0.00 | $50.00 | $325.84 | $764.21 | $65.00 | [illegible] |
| 10/27/16 | 08/30/18 | 672 | DIS | 2011 Audi Q5 Premium Plus S-Line | Bla | 009676 | 395 | AU | B | Trade-In | $22,300.00 | $5,671.95 | $0.00 | $50.00 | $1,974.10 | $833.02 | $65.00 | [illegible] |
| 10/27/16 | 08/30/18 | 672 | SOT | 2012 BMW 6-Series 640i | Unk | 892119 | 396 | GD | B | Trade-In | $31,800.00 | $0.00 | $0.00 | $50.00 | $524.18 | $1,187.89 | $65.00 | [illegible] |
| 10/27/16 | 08/30/18 | 672 | DIS | 2011 Audi S5 Premium Plus | Whi | 029520 | 398 | TR | B | Trade-In | $29,000.00 | $0.00 | $0.00 | $50.00 | $549.91 | $901.00 | $65.00 | [illegible] |
| 10/27/16 | 08/30/18 | 672 | DIS | 2013 BMW 3-Series 328i | Sil | 356450 | 400 | AU | B | Trade-In | $24,120.00 | $9,210.71 | $0.00 | $50.00 | $1,972.50 | $901.00 | $65.00 | [illegible] |
| 10/28/16 | 08/30/18 | 671 | SOT | 2012 Dodge Charger SE | Unk | 296260 | 402 | TR | S | Santander | $13,600.00 | $0.00 | $0.00 | $0.00 | $225.53 | $508.03 | $5.00 | [illegible] |
| 10/28/16 | 08/30/18 | 671 | SOT | 2014 Volvo XC70 T6 | Unk | 180889 | 407 | TR | S | Trade-In | $34,600.00 | $0.00 | $0.00 | $0.00 | $340.96 | $1,292.48 | $65.00 | [illegible] |
| 10/28/16 | 08/30/18 | 671 | SOT | 2014 Audi A8 3.0T L TDI | Gra | 000896 | 410 | GD | B | Trade-In | $46,000.00 | $0.00 | $0.00 | $50.00 | $753.21 | $1,718.33 | $65.00 | [illegible] |
| 11/01/16 | 08/30/18 | 667 | SOT | 2017 Volvo XC90 T8 - Inscription | Bla | 126610 | 414 | TR | S | Volvo Car | $79,880.00 | $0.00 | $0.00 | $50.00 | $3,289.84 | $2,983.92 | $65.00 | [illegible] |
| 11/01/16 | 08/30/18 | 667 | SOT | 2017 Volvo XC90 T6 - Inscription | Bla | 005155 | 416 | TR | S | Volvo Car | $62,448.00 | $0.00 | $0.00 | $0.00 | $1,710.17 | $2,332.74 | $65.00 | [illegible] |
| 11/01/16 | 08/30/18 | 667 | SOT | 2017 Volvo XC90 T6 - Momentum | Bla | 132446 | 417 | TR | S | Volvo Car | $56,820.00 | $0.00 | $0.00 | $50.00 | $2,340.30 | $2,122.51 | $65.00 | [illegible] |
| 11/01/16 | 08/30/18 | 667 | SOT | 2017 Volvo XC90 T6 - R-Design | Bla | 008483 | 418 | FR | S | Volvo Car | $51,701.00 | $4,600.00 | $0.00 | $0.00 | $4,680.75 | $1,931.29 | $65.00 | [illegible] |
| 11/01/16 | 08/30/18 | 667 | LHD | 2017 Volvo XC90 T6 - Inscription | Bla | 036761 | 419 | FR | S | Volvo Car | $48,949.00 | $3,900.00 | $0.00 | $0.00 | $4,414.51 | $1,828.49 | $65.00 | [illegible] |
| 11/07/16 | 08/30/18 | 661 | SOT | 2017 Volvo XC90 T6 - Momentum | Bla | 129115 | 424 | TR | S | Volvo Car | $68,196.00 | $0.00 | $0.00 | $0.00 | $2,547.46 | $2,547.46 | $65.00 | [illegible] |
| 11/10/16 | 08/30/18 | 658 | SOT | 2015 Volvo S80 T6 Platinum | Bla | 183817 | 427 | GD | B | Trade-In | $28,025.00 | $0.00 | $0.00 | $50.00 | $390.87 | $1,046.87 | $65.00 | [illegible] |
| 11/10/16 | 08/30/18 | 658 | RSD | 2010 Land Rover Range Rover Supercharged | Sil | 308898 | 428 | AU | B | Trade-In | $28,475.00 | $26,392.32 | $0.00 | $50.00 | $2,670.58 | $1,063.66 | $115.00 | [illegible] |
| 11/10/16 | 08/30/18 | 658 | SOT | 2014 Volvo S60 T5 | Whi | 294550 | 429 | GD | B | Trade-In | $19,850.00 | $0.00 | $0.00 | $50.00 | $280.04 | $741.50 | $65.00 | [illegible] |
| 11/10/16 | 08/30/18 | 658 | SOT | 2010 Volvo XC60 T6 R | Bla | 034907 | 430 | TR | B | Trade-In | $18,175.00 | $0.00 | $0.00 | $0.00 | $243.65 | $678.93 | $65.00 | [illegible] |
| 11/10/16 | 08/30/18 | 658 | SOT | 2013 Volvo S60 T5 | Red | 198598 | 431 | FR | B | Trade-In | $14,750.00 | $13,671.18 | $0.00 | $50.00 | $1,388.43 | $550.99 | $65.00 | [illegible] |
| 11/14/16 | 08/30/18 | 654 | RSD | 2015 Chevrolet Spy Express LT | Unk | 717119 | 433 | AU | B | Volvo Car | $15,200.00 | $0.00 | $0.00 | $50.00 | $1,088.14 | $567.80 | $65.00 | [illegible] |
| 11/18/16 | 08/30/18 | 650 | SOT | 2012 Dodge Charger R/T | Unk | 146494 | 435 | TR | S | Navy Feder | $16,013.56 | $0.00 | $0.00 | $0.00 | $184.83 | $598.19 | $5.00 | [illegible] |
| 11/23/16 | 08/30/18 | 645 | LHD | 2017 Volvo XC90 T8 - R-Design | Bla | 131161 | 437 | FR | S | Volvo Car | $78,179.00 | $3,050.00 | $0.00 | $0.00 | $6,650.61 | $2,920.38 | $65.00 | [illegible] |
| 11/23/16 | 08/30/18 | 645 | SOT | 2017 Volvo XC60 | Bla | 344407 | 438 | TR | S | Volvo Car | $45,431.00 | $0.00 | $0.00 | $0.00 | $1,744.00 | $1,697.07 | $5.00 | [illegible] |
| 11/28/16 | 08/30/18 | 640 | LHD | 2017 Volvo XC90 T6 - Momentum | Bla | 136183 | 439 | FR | S | Volvo Car | $65,367.00 | $4,250.00 | $0.00 | $0.00 | $5,571.65 | $2,441.78 | $65.00 | [illegible] |
| 11/28/16 | 08/30/18 | 640 | LHD | 2017 Volvo XC60 | Bla | 007152 | 440 | FR | S | Volvo Car | $64,612.00 | $3,050.00 | $0.00 | $0.00 | $5,463.99 | $2,413.58 | $65.00 | [illegible] |
| 11/28/16 | 08/30/18 | 640 | LHD | 2017 Volvo XC60 T5 - Inscription | Bla | 005908 | 442 | FR | S | Volvo Car | $63,576.00 | $4,250.00 | $0.00 | $0.00 | $5,423.38 | $2,374.88 | $65.00 | [illegible] |
| 11/28/16 | 08/30/18 | 640 | SOT | 2017 Volvo S60 T5 - Inscription | Bla | 007427 | 443 | TR | S | Volvo Car | $59,500.00 | $0.00 | $0.00 | $0.00 | $3,110.85 | $2,222.62 | $65.00 | [illegible] |
| 11/29/16 | 08/30/18 | 639 | SOT | 2017 Volvo S60 T5 - Dynamic | Bla | 007482 | 444 | TR | S | Volvo Car | $64,764.00 | $0.00 | $0.00 | $0.00 | $2,151.41 | $2,419.26 | $65.00 | [illegible] |
| 12/01/16 | 08/30/18 | 637 | SOT | 2017 Volvo XC60 T6 - Dynamic | Bla | 077732 | 445 | AU | S | Volvo Car | $50,807.00 | $0.00 | $0.00 | $0.00 | $1,844.63 | $1,897.90 | $65.00 | [illegible] |
| 12/01/16 | 08/30/18 | 637 | SOT | 2017 Volvo XC60 T5 - Dynamic | Bla | 077993 | 446 | FR | S | Volvo Car | $45,870.00 | $4,350.00 | $0.00 | $0.00 | $3,939.08 | $1,713.48 | $65.00 | [illegible] |
| 12/01/16 | 08/30/18 | 637 | SOT | 2014 Jeep Compass Sport | Unk | 545486 | 448 | TR | S | Santander | $12,325.00 | $0.00 | $0.00 | $100.00 | $116.89 | $460.40 | $0.00 | [illegible] |
| 12/02/16 | 08/30/18 | 636 | SOT | 2017 Volvo XC60 T5 - Dynamic | Bla | 076659 | 449 | TR | S | Volvo Car | $46,368.00 | $0.00 | $0.00 | $0.00 | $1,676.00 | $1,732.08 | $65.00 | [illegible] |
| 12/05/16 | 08/30/18 | 633 | SOT | 2015 Lexus IS 250 Crafted Line | Unk | 046072 | 451 | TR | B | Trade-In | $25,828.50 | $0.00 | $0.00 | $0.00 | $122.17 | $964.82 | $0.00 | [illegible] |
| 12/06/16 | 08/30/18 | 632 | SOT | 2014 Volvo S60 T5 | Bro | 297219 | 453 | FR | B | Bank of Ha | $22,710.26 | $21,596.85 | $0.00 | $240.00 | $2,536.37 | $848.34 | $1,040.00 | [illegible] |
| 12/06/16 | 08/30/18 | 632 | DIS | 2014 Volvo S60 T6 | Bro | 297884 | 454 | AU | B | Bank of Ha | $21,809.14 | $3,967.20 | $0.00 | $195.00 | $2,120.26 | $814.68 | $895.00 | [illegible] |
| 12/06/16 | 08/30/18 | 632 | DIS | 2015 Volvo S60 T6 R-Design Platinum | Bro | 307346 | 455 | AU | B | Bank of Ha | $27,095.32 | $4,728.49 | $0.00 | $210.00 | $2,794.48 | $1,012.15 | $960.00 | [illegible] |

# Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/16 | 08/30/18 | 632 | SOT | 2013 Volvo XC60 T6 | Bro | 427761 | 456 | TR | B | Bank of Ha | $20,044.49 | $0.00 | $0.00 | $15.00 | $136.03 | $748.76 | $0.00 | |
| 12/06/16 | 08/30/18 | 632 | RSD | 2014 Volvo XC90 | Bro | 688154 | 457 | AU | B | Bank of Ha | $24,004.04 | $3,024.39 | $0.00 | $240.00 | $2,300.96 | $896.67 | $960.00 | |
| 12/06/16 | 08/30/18 | 632 | DIS | 2014 Tesla Model S | Bro | P40726 | 458 | AU | B | Bank of Ha | $53,056.77 | $10,124.43 | $0.00 | $165.00 | $4,566.01 | $1,981.94 | $715.00 | |
| 12/12/16 | 08/30/18 | 626 | DIS | 2011 Mercedes-Benz C Class C350 | Unk | 636459 | 460 | AU | B | Trade-In | $18,090.09 | $5,242.01 | $0.00 | $100.00 | $1,525.81 | $675.76 | $130.00 | |
| 12/12/16 | 08/30/18 | 626 | SOT | 2014 BMW 4-Series 428i | Blu | 711866 | 463 | GD | B | Trade-In | $30,150.00 | $0.00 | $0.00 | $100.00 | $514.77 | $1,126.25 | $65.00 | |
| 12/14/16 | 08/30/18 | 624 | LHD | 2017 Volvo V60 | Bla | 348559 | 464 | TR | S | Volvo Car | $59,149.00 | $0.00 | $0.00 | $0.00 | $4,890.17 | $2,209.51 | $65.00 | |
| 12/14/16 | 08/30/18 | 624 | SOT | 2017 Volvo V60 | Bla | 346469 | 465 | TR | S | Volvo Car | $59,149.00 | $0.00 | $0.00 | $0.00 | $1,642.77 | $2,209.51 | $5.00 | |
| 12/14/16 | 08/30/18 | 624 | SOT | 2017 Volvo S60/S601 | Bla | 427878 | 466 | TR | S | Volvo Car | $57,645.00 | $0.00 | $0.00 | $0.00 | $1,622.74 | $2,153.33 | $5.00 | |
| 12/20/16 | 08/30/18 | 618 | SOT | 2014 Chevrolet Silverado 1500 LTZ | Unk | 234651 | 467 | TR | S | Navy Feder | $16,245.64 | $0.00 | $0.00 | $50.00 | $124.00 | $606.86 | $0.00 | |
| 01/05/17 | 08/30/18 | 602 | SOT | 2012 Chevrolet Camaro LT | Bla | 170945 | 484 | GD | B | Trade-In | $17,150.00 | $0.00 | $0.00 | $50.00 | $216.90 | $640.64 | $65.00 | |
| 01/05/17 | 08/30/18 | 602 | SOT | 2016 Volkswagen Passat SE | Whi | 045600 | 485 | GD | B | Trade-In | $19,950.00 | $0.00 | $0.00 | $50.00 | $250.55 | $745.23 | $65.00 | |
| 01/17/17 | 08/30/18 | 590 | SOT | 2016 Volvo S60 T5 Premier | Unk | 395911 | 488 | TR | S | Volvo Car | $25,625.00 | $0.00 | $0.00 | $100.00 | $295.55 | $957.22 | $65.00 | |
| 01/18/17 | 08/30/18 | 589 | SOT | 2011 Cadillac SRX | Gra | 613129 | 490 | GD | B | Trade-In | $18,090.00 | $0.00 | $0.00 | $100.00 | $349.99 | $675.75 | $130.00 | |
| 01/19/17 | 08/30/18 | 588 | SOT | 2014 Mercedes-Benz CLA Class CLA250 | Unk | 047610 | 491 | TR | B | Trade-In | $24,622.50 | $0.00 | $0.00 | $100.00 | $490.88 | $919.77 | $130.00 | |
| 01/19/17 | 08/30/18 | 588 | SOT | 2015 Toyota Sienna LE | Unk | 599596 | 492 | GD | B | Trade-In | $25,125.00 | $0.00 | $0.00 | $100.00 | $476.19 | $938.54 | $130.00 | |
| 01/19/17 | 08/30/18 | 588 | SOT | 2011 Mercedes-Benz E Class E350 | Unk | 094568 | 493 | TR | B | Trade-In | $21,400.00 | $0.00 | $0.00 | $100.00 | $386.69 | $799.40 | $65.00 | |
| 01/25/17 | 08/30/18 | 582 | SOT | 2016 Volvo S60 T5 Premier | Unk | 401412 | 498 | AS | S | State Depa | $27,275.00 | $0.00 | $0.00 | $50.00 | $94.82 | $1,018.86 | $0.00 | |
| 01/25/17 | 08/30/18 | 582 | RAV | 2017 Volvo XC90 T8 - R-Design | Bla | 146404 | 499 | TR | S | Volvo Car | $76,802.00 | $0.00 | $0.00 | $0.00 | $21.56 | $2,868.94 | $0.00 | |
| 01/25/17 | 08/30/18 | 582 | LHD | 2017 Volvo S90 T6 - Inscription | Bla | 007798 | 500 | FR | S | Volvo Car | $64,393.00 | $4,250.00 | $0.00 | $0.00 | $4,846.76 | $2,405.40 | $0.00 | |
| 01/25/17 | 08/30/18 | 582 | LHD | 2017 Volvo XC90 T5 - R-Design | Bla | 147807 | 502 | TR | S | Volvo Car | $58,978.00 | $0.00 | $0.00 | $0.00 | $2,266.30 | $2,203.12 | $5.00 | |
| 01/25/17 | 08/30/18 | 582 | LHD | 2017 Volvo S90 T5 - Momentum | Bla | 009646 | 503 | FR | S | Volvo Car | $48,288.00 | $4,200.00 | $0.00 | $0.00 | $3,672.81 | $1,803.80 | $5.00 | |
| 01/25/17 | 08/30/18 | 582 | LHD | 2017 Volvo XC60 T5 - Inscription | Bla | 094172 | 504 | TR | S | Volvo Car | $42,826.00 | $0.00 | $0.00 | $0.00 | $1,001.31 | $1,599.77 | $5.00 | |
| 01/26/17 | 08/30/18 | 581 | LHD | 2017 Volvo S90 T6 - Inscription | Bla | 010989 | 505 | FR | S | Volvo Car | $65,813.00 | $4,250.00 | $0.00 | $0.00 | $4,938.48 | $2,458.44 | $5.00 | |
| 01/26/17 | 08/30/18 | 581 | LHD | 2017 Volvo S60 T5 - Dynamic | Bla | 432760 | 506 | FR | S | Volvo Car | $43,451.00 | $3,400.00 | $0.00 | $0.00 | $3,283.01 | $1,623.11 | $5.00 | |
| 01/26/17 | 08/30/18 | 581 | SOT | 2017 Volvo S60 T5 - Dynamic | Bla | 432691 | 507 | TR | S | Volvo Car | $42,480.00 | $0.00 | $0.00 | $0.00 | $1,501.90 | $1,586.84 | $5.00 | |
| 01/26/17 | 08/30/18 | 581 | SOT | 2017 Volvo S60 T5-Inscription Plat. | Bla | 141309 | 508 | FR | S | Volvo Car | $40,950.00 | $40,950.00 | $0.00 | $0.00 | $4,514.30 | $1,529.69 | $5.00 | |
| 01/26/17 | 08/30/18 | 581 | SOT | 2017 Volvo S60 T5-Inscription Plat. | Bla | 141029 | 509 | TR | S | Volvo Car | $40,950.00 | $0.00 | $0.00 | $0.00 | $826.86 | $1,529.69 | $5.00 | |
| 01/26/17 | 08/30/18 | 581 | SOT | 2017 Volvo S60 T5 - Dynamic | Bla | 432776 | 510 | TR | S | Volvo Car | $37,412.00 | $0.00 | $0.00 | $0.00 | $479.42 | $1,397.53 | $5.00 | |
| 02/09/17 | 08/30/18 | 567 | SOT | 2015 Subaru WRX STI | Bla | 809653 | 519 | GD | B | Trade-In | $26,975.00 | $0.00 | $0.00 | $100.00 | $396.41 | $1,007.65 | $65.00 | |
| 02/09/17 | 08/30/18 | 567 | SOT | 2013 Nissan Pathfinder Platinum | Bla | 617263 | 520 | TR | B | Trade-In | $17,850.00 | $0.00 | $0.00 | $50.00 | $128.75 | $666.79 | $0.00 | |
| 02/10/17 | 08/30/18 | 566 | SOT | 2011 BMW Alpina B7 | Gra | Y65140 | 521 | TR | B | Trade-In | $26,632.50 | $0.00 | $0.00 | $100.00 | $810.88 | $994.86 | $130.00 | |
| 02/10/17 | 08/30/18 | 566 | SOT | 2015 Volkswagen Beetle 1.8T | Unk | 804838 | 522 | GD | B | Trade-In | $17,095.00 | $0.00 | $0.00 | $50.00 | $255.85 | $638.21 | $65.00 | |
| 02/17/17 | 08/30/18 | 559 | SOT | 2016 Chevrolet Camaro SS | Unk | 172462 | 523 | TR | B | Trade-In | $34,170.00 | $0.00 | $0.00 | $50.00 | $195.47 | $1,276.42 | $65.00 | |
| 02/17/17 | 08/30/18 | 559 | SOT | 2016 Subaru BRZ Limited | Red | 601100 | 524 | TR | B | Trade-In | $22,612.50 | $0.00 | $0.00 | $100.00 | $284.89 | $844.69 | $65.00 | |
| 02/21/17 | 08/30/18 | 555 | SOT | 2017 Volvo S60 | Bla | 149300 | 525 | TR | S | Volvo Car | $41,450.00 | $0.00 | $0.00 | $0.00 | $553.22 | $1,548.37 | $5.00 | |
| 02/23/17 | 08/30/18 | 553 | SOT | 2017 Volvo XC90 T6 - Momentum | Bla | 148786 | 526 | TR | S | Volvo Car | $61,922.00 | $0.00 | $0.00 | $0.00 | $944.67 | $2,313.10 | $5.00 | |
| 02/27/17 | 08/30/18 | 549 | SOT | 2016 Volvo S60 T5 Premier | Bla | 358280 | 527 | TR | S | Volvo Car | $49,283.00 | $0.00 | $0.00 | $0.00 | $1,910.88 | $1,840.97 | $5.00 | |
| 02/27/17 | 08/30/18 | 549 | SOT | 2017 Volvo S60 | Bla | 146771 | 528 | TR | S | Volvo Car | $40,208.00 | $0.00 | $0.00 | $0.00 | $585.33 | $1,501.97 | $5.00 | |
| 02/27/17 | 08/30/18 | 549 | SOT | 2017 Volvo S60 | Bla | 148925 | 529 | TR | S | Volvo Car | $40,208.00 | $0.00 | $0.00 | $0.00 | $585.33 | $1,501.97 | $5.00 | |
| 03/09/17 | 08/30/18 | 539 | DIS | 2013 Mercedes-Benz E Class E350 | Bla | 034314 | 535 | AU | S | Gateway On | $18,500.00 | $9,416.70 | $0.00 | $150.00 | $1,894.13 | $691.07 | $235.00 | |
| 03/14/17 | 08/30/18 | 534 | SOT | 2010 Mini Cooper | Blu | 263582 | 536 | TR | B | TD AUTO FI | $7,000.00 | $0.00 | $0.00 | $0.00 | $109.00 | $281.49 | $120.00 | |
| 03/16/17 | 08/30/18 | 532 | SOT | 2017 Volvo XC60 T5 - Dynamic | Bla | 131487 | 537 | TR | S | Volvo Car | $43,385.00 | $0.00 | $0.00 | $150.00 | $780.82 | $1,620.65 | $5.00 | |
| 03/17/17 | 08/30/18 | 531 | DIS | 2011 Audi TT Premium Plus | Sil | 017209 | 539 | AU | B | Trade-In | $15,300.00 | $9,878.21 | $0.00 | $150.00 | $1,543.99 | $571.53 | $200.00 | |

# Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/17 | 08/30/18 | 528 | SOT | 2017 Volvo XC90 T5 - Momentum | Bla | 162055 | 541 | TR | B | Volvo Car | $50,270.00 | $0.00 | $0.00 | $0.00 | $543.46 | $1,877.84 | $5.00 | $2,426.30 |
| 03/21/17 | 08/30/18 | 527 | REP | 2012 Jeep Grand Cherokee Laredo | Unk | 275221 | 542 | AU | B | Navy Feder | $17,600.00 | $17,160.00 | $0.00 | $150.00 | $1,839.24 | $657.45 | $300.00 | $20,106.69 |
| 03/21/17 | 08/30/18 | 527 | SOT | 2017 Volvo XC90 T6 - Momentum | Bla | 165435 | 543 | TR | B | Volvo Car | $62,259.00 | $0.00 | $0.00 | $150.00 | $1,327.59 | $2,325.68 | $300.00 | $4,103.27 |
| 03/23/17 | 08/30/18 | 525 | LHD | 2017 Volvo S90 T6 - Momentum | Bla | 014570 | 544 | FR | B | Volvo Car | $55,684.00 | $3,750.00 | $0.00 | $150.00 | $3,630.28 | $2,080.08 | $5.00 | $9,615.36 |
| 03/23/17 | 08/30/18 | 525 | SOT | 2016 BMW X5 sDrive35i | Bla | H41701 | 545 | TR | B | Trade-In | $41,900.00 | $8,819.50 | $0.00 | $100.00 | $3,852.28 | $1,565.17 | $250.00 | $14,586.95 |
| 03/23/17 | 08/30/18 | 525 | SOT | 2013 Lincoln Navigator | Bla | L06452 | 546 | GD | B | Trade-In | $31,155.00 | $0.00 | $0.00 | $0.00 | $565.98 | $1,163.80 | $70.00 | $1,799.78 |
| 03/23/17 | 08/30/18 | 525 | SOT | 2013 Dodge Challenger SRT8 | Bla | 515287 | 547 | TR | B | Trade-In | $29,600.00 | $0.00 | $0.00 | $50.00 | $321.90 | $1,105.71 | $5.00 | $1,482.61 |
| 03/23/17 | 08/30/18 | 525 | SOT | 2013 Cadillac XTS Luxury | Gra | 101431 | 548 | TR | B | Trade-In | $17,950.00 | $0.00 | $0.00 | $0.00 | $197.48 | $670.52 | $5.00 | $873.00 |
| 03/28/17 | 08/30/18 | 520 | SOT | 2017 Volvo XC90 T8 - Inscription | Gra | 166824 | 549 | FR | B | Volvo Car | $80,289.00 | $3,500.00 | $0.00 | $0.00 | $5,086.02 | $2,999.20 | $5.00 | $11,590.22 |
| 03/28/17 | 08/30/18 | 520 | LHD | 2017 Volvo XC90 T6 - Inscription | Bla | 167842 | 550 | FR | B | Volvo Car | $70,671.00 | $4,250.00 | $0.00 | $0.00 | $1,151.48 | $2,639.91 | $5.00 | $8,046.39 |
| 03/28/17 | 08/30/18 | 520 | SOT | 2017 Volvo V90 T6 Cross Country | Bla | 002005 | 551 | FR | B | Volvo Car | $66,748.00 | $0.00 | $0.00 | $150.00 | $4,278.76 | $2,493.37 | $5.00 | $6,927.13 |
| 03/28/17 | 08/30/18 | 520 | LHD | 2017 Volvo XC60 T5 - Inscription | Bla | 140096 | 552 | TR | B | Volvo Car | $43,620.00 | $0.00 | $0.00 | $50.00 | $753.40 | $1,629.43 | $5.00 | $2,437.83 |
| 03/28/17 | 08/30/18 | 520 | SOT | 2017 Volvo S60 | Bla | 151343 | 553 | TR | B | Volvo Car | $39,603.00 | $24,667.50 | $0.00 | $50.00 | $914.83 | $1,479.37 | $200.00 | $27,311.70 |
| 03/28/17 | 08/30/18 | 520 | SOT | 2017 Volvo S60 T5 - Dynamic | Bla | 438258 | 554 | TR | B | Trade-In | $36,981.00 | $0.00 | $0.00 | $100.00 | $343.45 | $1,380.68 | $5.00 | $1,829.13 |
| 03/29/17 | 08/30/18 | 519 | SOT | 2014 Jeep Wrangler Unlimited Sport | Unk | 197604 | 555 | TR | B | Trade-In | $25,300.00 | $0.00 | $0.00 | $150.00 | $2,582.06 | $945.08 | $70.00 | $3,747.14 |
| 03/29/17 | 08/30/18 | 519 | SOT | 2013 BMW X3 XDrive28i | Whi | A26868 | 556 | TR | B | Trade-In | $20,900.00 | $0.00 | $0.00 | $50.00 | $204.00 | $780.72 | $70.00 | $1,104.72 |
| 03/30/17 | 08/30/18 | 519 | SOT | 2011 BMW Z4 | Red | 393524 | 557 | GD | B | Trade-In | $21,600.00 | $0.00 | $0.00 | $50.00 | $376.51 | $806.87 | $70.00 | $1,303.38 |
| 03/30/17 | 08/30/18 | 518 | SOT | 2014 Toyota Sienna LE | Gra | 490468 | 558 | GD | B | Trade-In | $19,500.00 | $65.00 | $0.00 | $100.00 | $343.80 | $728.42 | $70.00 | $1,307.22 |
| 03/30/17 | 08/30/18 | 518 | RSD | 2011 BMW 5-Series 535i | Unk | 266586 | 560 | TR | B | Bank of Am | $16,957.46 | $0.00 | $0.00 | $0.00 | $149.15 | $833.45 | $200.00 | $1,182.60 |
| 03/31/17 | 08/30/18 | 517 | SOT | 2013 Mercedes-Benz C Class C250 | Gra | 804114 | 561 | AU | B | Trade-In | $19,450.00 | $5,909.53 | $0.00 | $150.00 | $1,747.30 | $726.56 | $70.00 | $8,603.39 |
| 03/29/17 | 08/30/18 | 519 | SOT | 2015 KIA SPORT EX | Sil | 790840 | 562 | GD | B | Manheim Ha | $20,055.91 | $0.00 | $0.00 | $0.00 | $354.74 | $749.19 | $70.00 | $1,173.93 |
| 03/29/17 | 08/30/18 | 519 | SOT | 2014 LANDROVER RR EVQ PURE | Sil | 893711 | 563 | TR | B | Manheim Ha | $27,421.10 | $0.00 | $0.00 | $50.00 | $460.09 | $1,024.32 | $5.00 | $1,539.41 |
| 03/29/17 | 08/30/18 | 519 | SOT | 2014 CHEVROLET VOLT | Sil | 143429 | 564 | TR | B | Manheim Ha | $13,030.00 | $0.00 | $0.00 | $0.00 | $236.12 | $486.74 | $5.00 | $727.86 |
| 04/04/17 | 08/30/18 | 513 | SOT | 2017 Volvo V90 T6 Cross Country | Bla | 003818 | 565 | TR | B | Volvo Car | $64,832.00 | $0.00 | $0.00 | $50.00 | $1,586.64 | $2,421.80 | $55.00 | $4,113.44 |
| 04/04/17 | 08/30/18 | 513 | SOT | 2016 Volvo V60 T5 Cross Country | Bla | 038101 | 566 | GD | B | Volvo Car | $45,840.00 | $0.00 | $0.00 | $50.00 | $659.95 | $1,712.62 | $55.00 | $2,477.57 |
| 04/04/17 | 08/30/18 | 513 | SOT | 2017 VOLVO V60 FWD | Bla | 365039 | 567 | GD | B | Volvo Car | $43,040.00 | $0.00 | $0.00 | $50.00 | $619.02 | $1,607.76 | $70.00 | $2,346.78 |
| 04/04/17 | 08/30/18 | 513 | SOT | 2015 Volvo XC60 T5 Premier - 2015.5 | Unk | 660509 | 568 | TR | B | Wells Farg | $19,528.95 | $0.00 | $0.00 | $45.00 | $172.77 | $729.50 | $55.00 | $1,002.27 |
| 04/04/17 | 08/30/18 | 513 | SOT | 2010 Lexus HS 250h Hybrid | Unk | 018040 | 569 | TR | B | Hawaii Sta | $10,000.00 | $0.00 | $0.00 | $50.00 | $204.82 | $373.55 | $185.00 | $813.37 |
| 04/10/17 | 08/30/18 | 507 | SOT | 2004 Chevrolet Corvette | Blu | 118123 | 570 | TR | B | Trade-In | $14,070.00 | $0.00 | $0.00 | $0.00 | $256.90 | $525.59 | $185.00 | $967.49 |
| 04/12/17 | 08/30/18 | 505 | SOT | 2017 Toyota Sienna SE Premium | Unk | 181241 | 571 | TR | B | First Hawa | $32,000.00 | $0.00 | $0.00 | $50.00 | $149.83 | $1,195.36 | $185.00 | $1,580.19 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2010 Toyota Tacoma Prerunner SR5 | Unk | 106400 | 572 | TR | B | USAA Feder | $16,800.00 | $0.00 | $0.00 | $50.00 | $258.75 | $627.56 | $35.00 | $971.31 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo XC90 T5 Cross Country | Bro | 011441 | 573 | FR | B | Bank of Ha | $46,167.67 | $22,902.67 | $0.00 | $0.00 | $4,509.26 | $1,724.99 | $185.00 | $29,321.92 |
| 04/14/17 | 08/30/18 | 503 | SOT | 2016 Volvo XC90 T6 - Momentum | Bro | 036796 | 574 | GD | B | Bank of Ha | $60,456.19 | $0.00 | $0.00 | $100.00 | $861.79 | $2,258.34 | $170.00 | $3,390.13 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo XC90 T8 - R-Design | Bro | 048810 | 575 | AU | B | Bank of Ha | $74,767.95 | $26,812.95 | $0.00 | $100.00 | $6,834.71 | $2,792.96 | $350.00 | $36,890.62 |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo S60 T5-Inscription Plat. | Bro | 092502 | 576 | GD | B | Bank of Ha | $45,151.15 | $45,151.15 | $0.00 | $150.00 | $4,553.06 | $1,686.62 | $350.00 | $51,890.83 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S60 T5-Inscription Plat. | Bro | 097830 | 577 | AU | B | Bank of Ha | $46,945.77 | $20,662.77 | $0.00 | $150.00 | $4,237.91 | $1,716.30 | $350.00 | $27,116.98 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S60 T5 | Bro | 196281 | 578 | AU | B | Bank of Ha | $45,712.24 | $24,972.42 | $0.00 | $150.00 | $4,252.82 | $1,707.58 | $300.00 | $31,382.82 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S80 T5 | Bro | 196467 | 579 | AU | B | Bank of Ha | $46,268.07 | $26,016.25 | $0.00 | $150.00 | $4,316.93 | $1,728.34 | $350.00 | $32,561.52 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S80 T5 | Bro | 196467 | 580 | AU | B | Bank of Ha | $46,268.07 | $26,748.25 | $0.00 | $150.00 | $4,340.82 | $1,728.34 | $350.00 | $33,317.41 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S80 T5 Platinum | Bro | 197606 | 581 | AU | B | Bank of Ha | $50,680.79 | $27,397.79 | $0.00 | $150.00 | $4,927.31 | $1,893.18 | $350.00 | $34,718.28 |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo S80 T5 | Bro | 197689 | 582 | AU | B | Bank of Ha | $46,014.47 | $23,807.70 | $0.00 | $150.00 | $4,269.91 | $1,718.87 | $350.00 | $30,296.48 |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo S80 T5 | Bro | 197827 | 583 | AU | B | Bank of Ha | $46,570.28 | $24,328.92 | $0.00 | $150.00 | $4,324.89 | $1,739.63 | $350.00 | $30,893.44 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S80 T5 Platinum | Bro | 197836 | 584 | AU | B | Bank of Ha | $49,313.43 | $25,588.43 | $0.00 | $150.00 | $4,633.46 | $1,842.10 | $350.00 | $32,563.99 |

# Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo S80 T5 | Bro | 197923 | 585 | AU | B | Bank of Ha | $46,268.07 | $24,063.25 | $0.00 | $150.00 | $4,295.29 | $1,728.34 | $350.00 | $30,586.88 |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo S80 T5 Platinum | Bro | 198419 | 586 | AU | B | Bank of Ha | $49,869.26 | $26,399.26 | $0.00 | $150.00 | $4,745.21 | $1,862.87 | $350.00 | $34,507.2? |
| 04/14/17 | 08/30/18 | 503 | SOT | 2016 Volvo XC70 T5 Classic Premier | Bro | 248510 | 587 | TR | B | Bank of Ha | $47,953.47 | $0.00 | $0.00 | $100.00 | $786.15 | $1,791.30 | $170.00 | $4,647.2? |
| 04/14/17 | 08/30/18 | 503 | SOT | 2016 VOLVO V60 AWD 6C | Bro | 297675 | 588 | TR | B | Bank of Ha | $62,151.11 | $0.00 | $0.00 | $50.00 | $261.08 | $2,321.65 | $105.00 | $237.? |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo V60 T5 Platinum | Bro | 300941 | 589 | AU | B | Bank of Ha | $46,288.51 | $24,353.69 | $0.00 | $150.00 | $4,217.78 | $1,691.75 | $300.00 | $30,912.? |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo V60 T5 Premier | Bro | 306199 | 590 | AU | B | Bank of Ha | $43,773.22 | $23,236.46 | $0.00 | $150.00 | $4,073.07 | $1,635.15 | $300.00 | $29,394.? |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo V60 T5 R-Design Platinum | Bro | 309844 | 591 | AU | B | Bank of Ha | $51,863.21 | $21,068.21 | $0.00 | $150.00 | $4,743.53 | $1,937.35 | $300.00 | $28,199.? |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo V60 T5 Platinum | Bro | 798284 | 592 | AU | B | Bank of Ha | $46,713.99 | $19,983.99 | $0.00 | $150.00 | $4,286.89 | $1,745.00 | $300.00 | $26,464.? |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo XC60 T5 Premier | Bro | 798471 | 593 | AU | B | Bank of Ha | $45,199.76 | $22,682.94 | $0.00 | $150.00 | $4,183.18 | $1,688.44 | $350.00 | $29,054.? |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo XC60 T6 | Bro | 808839 | 594 | AU | B | Bank of Ha | $46,305.04 | $19,750.04 | $0.00 | $150.00 | $4,292.64 | $1,729.72 | $250.00 | $26,172.? |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo XC60 T6 | Bro | 837452 | 596 | ST | B | Bank of Ha | $49,537.46 | $19,537.46 | $0.00 | $150.00 | $4,991.09 | $1,850.47 | $350.00 | $26,879.? |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo XC60 T6 Platinum | Bro | 848028 | 597 | AU | B | Bank of Ha | $47,980.95 | $19,185.95 | $0.00 | $150.00 | $4,409.91 | $1,792.33 | $300.00 | $25,838.? |
| 04/14/17 | 08/30/18 | 503 | DIS | 2016 Volvo XC60 T6 Platinum | Bro | 848927 | 598 | ST | B | Bank of Ha | $47,634.35 | $47,634.35 | $0.00 | $150.00 | $4,800.86 | $1,779.38 | $300.00 | $1,064.? |
| 04/14/17 | 08/30/18 | 503 | RSD | 2016 Volvo XC60 T6 Platinum | Bro | 869730 | 599 | AU | B | Bank of Ha | $53,650.08 | $29,367.08 | $0.00 | $150.00 | $5,092.78 | $2,004.10 | $300.00 | $913.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2014 Acura RLX | Unk | 002050 | 627 | AU | B | Trade-In | $19,228.00 | $1,130.02 | $0.00 | $225.00 | $1,660.38 | $718.26 | $835.00 | $568.? |
| 06/15/17 | 08/30/18 | 441 | SOT | 2016 Chevrolet Camaro LT | Unk | 187448 | 628 | TR | B | Trade-In | $22,356.00 | $0.00 | $0.00 | $50.00 | $86.55 | $835.11 | $5.00 | $976.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2014 Chevrolet Cruze LT | Unk | 425260 | 629 | AU | B | Trade-In | $8,142.00 | $1,695.73 | $0.00 | $225.00 | $718.78 | $304.14 | $860.00 | $3,802.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2010 Toyota Camry Hybrid | Unk | 121675 | 630 | AU | B | Trade-In | $5,108.00 | $0.00 | $0.00 | $150.00 | $362.06 | $190.73 | $200.00 | $1,547.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2016 Volvo XC60 | Unk | 414631 | 631 | TR | B | Trade-In | $12,604.00 | $12,604.00 | $0.00 | $50.00 | $1,332.50 | $470.82 | $915.00 | $903.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2010 Volvo XC60 T6 R | Unk | 025943 | 632 | AU | B | Trade-In | $8,947.00 | $0.00 | $0.00 | $150.00 | $619.71 | $334.22 | $200.00 | $4,825.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2015 Volvo XC60 T6 R Platinum | Unk | 734384 | 633 | AU | B | Trade-In | $30,912.00 | $957.00 | $0.00 | $150.00 | $2,314.12 | $1,154.72 | $250.00 | $3,911.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2013 Volvo XC70 | Unk | 153663 | 634 | AU | B | Trade-In | $17,940.00 | $3,157.00 | $0.00 | $195.00 | $1,633.97 | $670.15 | $835.00 | $1,605.? |
| 06/15/17 | 08/30/18 | 441 | REP | 2014 Volvo XC90 | Unk | 684317 | 635 | FR | B | Trade-In | $22,724.00 | $22,724.00 | $0.00 | $150.00 | $2,019.06 | $848.86 | $250.00 | $3,344.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2000 FERRARI 360 MODENA | Unk | 121814 | 636 | AU | B | Trade-In | $46,000.00 | $26,310.00 | $0.00 | $150.00 | $4,058.17 | $1,718.33 | $250.00 | $4,488.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2012 Mini Cooper S | Unk | 297152 | 637 | AU | B | Trade-In | $13,250.00 | $3,421.11 | $0.00 | $150.00 | $1,129.78 | $494.95 | $850.00 | $120.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2014 Volvo S80 T6 | Unk | 297828 | 638 | AU | B | Trade-In | $16,560.00 | $0.00 | $0.00 | $150.00 | $1,198.23 | $618.60 | $835.00 | $318.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2016 Volvo S80 T5 Platinum | Unk | 199263 | 639 | AU | B | Trade-In | $23,400.00 | $0.00 | $0.00 | $150.00 | $1,771.54 | $874.11 | $250.00 | $945.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2016 Volvo V60 T6 R-Design | Unk | 172433 | 640 | AU | B | Trade-In | $24,840.00 | $6,076.24 | $0.00 | $225.00 | $2,208.42 | $927.90 | $900.00 | $337.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2015 Volvo V60 T6 R Platinum | Unk | 201119 | 641 | AU | B | Trade-In | $24,840.00 | $6,050.00 | $0.00 | $195.00 | $2,316.02 | $927.90 | $835.00 | $3,623.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2008 BMW 6-Series 650i | Unk | X60102 | 642 | AU | B | Trade-In | $13,064.00 | $4,835.17 | $0.00 | $225.00 | $1,207.40 | $488.01 | $850.00 | $7,605.? |
| 06/15/17 | 08/30/18 | 441 | SOT | 2015 Lexus RC F | Unk | 001030 | 643 | GD | B | Trade-In | $43,976.00 | $0.00 | $0.00 | $45.00 | $811.50 | $1,642.72 | $135.00 | $344.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2013 Nissan Leaf SV | Unk | 405363 | 644 | AU | B | Trade-In | $7,015.00 | $1,935.06 | $0.00 | $150.00 | $532.18 | $262.05 | $200.00 | $079.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2013 Porsche Boxster | Unk | 112230 | 645 | AU | B | Trade-In | $31,924.00 | $15.11 | $0.00 | $165.00 | $2,471.23 | $1,192.52 | $655.00 | $498.? |
| 06/15/17 | 08/30/18 | 441 | RSD | 2013 Volvo C70 T5 | Unk | 142430 | 647 | AU | B | Trade-In | $18,400.00 | $1,143.44 | $0.00 | $180.00 | $1,535.99 | $687.33 | $770.00 | $316.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2013 Volvo C70 T5 | Unk | 141627 | 648 | AU | B | Trade-In | $18,400.00 | $0.00 | $0.00 | $210.00 | $1,410.59 | $687.33 | $835.00 | $142.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2013 Volvo S60 T5 | Unk | 203472 | 649 | AU | B | Trade-In | $11,040.00 | $185.00 | $0.00 | $195.00 | $998.69 | $412.40 | $835.00 | $026.? |
| 06/15/17 | 08/30/18 | 441 | SOT | 2012 Nissan Juke S | Unk | 114055 | 650 | TR | B | Trade-In | $8,096.00 | $0.00 | $0.00 | $100.00 | $150.74 | $302.43 | $70.00 | $623.? |
| 06/15/17 | 08/30/18 | 441 | SOT | 2016 Audi A4 Premium Plus | Unk | 010758 | 652 | TR | B | Trade-In | $24,472.00 | $24,472.00 | $0.00 | $150.00 | $2,172.45 | $914.15 | $200.00 | $008.? |
| 06/15/17 | 08/30/18 | 441 | DIS | 2015 Volvo XC90 T5 - Momentum | Unk | 064679 | 653 | AU | B | Trade-In | $40,020.00 | $3,237.00 | $0.00 | $150.00 | $3,016.67 | $1,494.95 | $250.00 | $213.? |
| 06/23/17 | 08/30/18 | 433 | LHD | 2017 Volvo XC90 T6 - Momentum | Bla | 184839 | 654 | FR | S | Volvo Car | $61,073.00 | $3,050.00 | $0.00 | $0.00 | $2,876.82 | $2,281.35 | $5.00 | $213.? |
| 06/23/17 | 08/30/18 | 433 | DIS | 2015 Volvo S60 T5 Premier - 2015.5 | Bro | 260957 | 655 | AU | B | Bank of Ha | $41,521.00 | $41,521.00 | $0.00 | $210.00 | $4,174.82 | $1,551.02 | $850.00 | $267.? |
| 06/23/17 | 08/30/18 | 433 | DIS | 2015 Volvo S60 T5 Platinum - 2015.5 | Bro | 333058 | 656 | AU | B | Trade-In | $45,526.00 | $25,313.35 | $0.00 | $210.00 | $4,273.87 | $1,700.62 | $770.00 | $067.? |
| 06/23/17 | 08/30/18 | 433 | REP | 2014 BMW S-Series 555i | Blu | 479211 | 657 | FR | B | Trade-In | $29,776.51 | $29,776.51 | $0.00 | $210.00 | $3,007.69 | $1,112.30 | $900.00 | $406.? |

# Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | VS | Days | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P. Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/17 | 08/30/18 | SOT | 433 | 2011 BMW X6 XDrive35i | Bla | X05073 | 658 | TR | B | AUTO X-CHA | $28,154.40 | $0.00 | $0.00 | $15.00 | $306.57 | $1,051.71 | $5.00 | |
| 06/23/17 | 08/30/18 | SOT | 433 | 2012 BMW 6-Series 640i | Unk | 892119 | 659 | TR | B | Trade-In | $29,474.13 | $0.00 | $0.00 | $30.00 | $534.04 | $1,101.01 | $70.00 | |
| 06/23/17 | 08/30/18 | RSD | 433 | 2014 Audi A8 3.0T L TDI | Gra | 000896 | 660 | AU | B | Trade-In | $42,635.53 | $42,635.53 | $0.00 | $210.00 | $4,286.45 | $1,592.65 | $900.00 | |
| 06/23/17 | 08/30/18 | RSD | 433 | 2015 Volvo S80 T6 Platinum | Bla | 183817 | 661 | AU | B | Trade-In | $25,975.24 | $1,937.99 | $0.00 | $210.00 | $2,164.62 | $970.31 | $835.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2014 Volvo S60 T5 | Whi | 294550 | 662 | AU | B | Trade-In | $18,398.16 | $6,760.52 | $0.00 | $150.00 | $1,528.14 | $687.26 | $590.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2014 BMW 4-Series 428i | Blu | 711986 | 663 | AU | B | Trade-In | $28,661.34 | $11,664.41 | $0.00 | $180.00 | $2,705.23 | $1,070.64 | $770.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2012 Chevrolet Camaro LT | Unk | 170945 | 664 | AU | B | Trade-In | $16,303.22 | $7,528.42 | $0.00 | $165.00 | $1,450.59 | $609.01 | $655.00 | |
| 06/23/17 | 08/30/18 | SOT | 433 | 2016 Volkswagen Passat SE | Whi | 045600 | 665 | TR | B | Trade-In | $18,864.97 | $0.00 | $0.00 | $15.00 | $144.93 | $708.44 | $5.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2014 Dodge Charger SRT8 | Gra | 205563 | 666 | AU | B | Trade-In | $27,663.19 | $5,372.90 | $0.00 | $150.00 | $2,225.06 | $1,033.36 | $590.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2011 Cadillac SRX | Gra | 613129 | 667 | AU | B | Trade-In | $17,196.81 | $5,564.37 | $0.00 | $135.00 | $1,387.78 | $642.39 | $525.00 | |
| 06/23/17 | 08/30/18 | SOT | 433 | 2015 Toyota Sienna LE | Unk | 599596 | 668 | FR | B | Trade-In | $23,884.46 | $23,884.46 | $0.00 | $210.00 | $2,422.16 | $892.20 | $850.00 | |
| 06/23/17 | 08/30/18 | SOT | 433 | 2015 Subaru WRX STI | Unk | 809653 | 669 | TR | B | Trade-In | $25,643.11 | $0.00 | $0.00 | $30.00 | $424.01 | $957.90 | $70.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2015 Volkswagen Beetle 1.8T | Bla | 804838 | 670 | TR | B | Trade-In | $16,657.88 | $0.00 | $0.00 | $15.00 | $84.47 | $622.26 | $5.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2016 BMW X3 XDrive35i | Unk | K36844 | 671 | FR | B | Trade-In | $39,205.73 | $39,205.73 | $0.00 | $210.00 | $3,944.74 | $1,464.53 | $850.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2011 BMW Z4 | Red | 393524 | 672 | AU | B | Trade-In | $21,060.00 | $9,257.00 | $0.00 | $195.00 | $2,046.63 | $786.70 | $835.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2014 Toyota Sienna LE | Unk | 490466 | 673 | AU | B | Trade-In | $19,500.00 | $1,450.78 | $0.00 | $150.00 | $1,552.64 | $728.42 | $655.00 | |
| 06/23/17 | 08/30/18 | SIl | 433 | 2015 Kia Sportage EX | Sil | 790840 | 674 | AU | B | Manheim Ha | $19,554.51 | $2,705.85 | $0.00 | $150.00 | $1,488.79 | $730.46 | $590.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2016 Volvo XC60 T6 - Momentum | Bro | 036796 | 676 | AU | B | Bank of Ha | $60,456.19 | $27,201.19 | $0.00 | $180.00 | $5,550.15 | $2,258.34 | $770.00 | |
| 06/23/17 | 08/30/18 | DIS | 433 | 2016 Volvo XC60 T6 | Bro | 827333 | 677 | AU | B | Bank of Ha | $50,741.02 | $21,158.02 | $0.00 | $180.00 | $4,612.03 | $1,895.43 | $720.00 | |
| 06/28/17 | 08/30/18 | LHD | 428 | 2017 Volvo XC90 T8 - Inscription | Bla | 178424 | 678 | TA | S | Volvo Car | $81,001.00 | $4,250.00 | $0.00 | $0.00 | $3,744.18 | $3,025.79 | $5.00 | |
| 06/28/17 | 08/30/18 | LHD | 428 | 2017 Volvo XC90 T6 - Inscription | Bla | 179654 | 679 | FR | S | Volvo Car | $65,944.00 | $3,750.00 | $0.00 | $0.00 | $3,059.17 | $2,463.34 | $5.00 | |
| 06/28/17 | 08/30/18 | LHD | 428 | 2017 Volvo V90 T6 Cross Country | Bla | 006006 | 680 | FR | S | Volvo Car | $65,707.00 | $4,250.00 | $0.00 | $0.00 | $3,067.51 | $2,454.49 | $5.00 | |
| 06/28/17 | 08/30/18 | LHD | 428 | 2017 Volvo XC90 T6 - Inscription | Bla | 178871 | 681 | FR | S | Volvo Car | $64,909.00 | $4,250.00 | $0.00 | $0.00 | $3,032.19 | $2,424.68 | $5.00 | |
| 06/28/17 | 08/30/18 | SOT | 428 | 2017 Volvo XC90 T6 - Inscription | Bla | 178352 | 682 | TR | S | Volvo Car | $64,739.00 | $0.00 | $0.00 | $0.00 | $989.23 | $2,418.33 | $5.00 | |
| 06/28/17 | 08/30/18 | LHD | 428 | 2017 Volvo V90 T6 Cross Country | Bla | 008320 | 683 | FR | S | Volvo Car | $60,038.00 | $3,050.00 | $0.00 | $0.00 | $2,771.53 | $2,242.72 | $5.00 | |
| 06/28/17 | 08/30/18 | LHD | 428 | 2017 Volvo XC90 T6 - Momentum | Bla | 183657 | 684 | TA | S | Volvo Car | $52,206.00 | $0.00 | $0.00 | $0.00 | $203.36 | $1,950.16 | $5.00 | |
| 06/28/17 | 08/30/18 | SOT | 428 | 2017 Volvo XC60 T5 - Inscription | Bla | 180588 | 685 | TA | S | Volvo Car | $48,841.00 | $0.00 | $0.00 | $0.00 | $520.89 | $1,824.46 | $5.00 | |
| 06/28/17 | 08/30/18 | SOT | 428 | 2017 Volvo S60 T5 - Dynamic | Bla | 439760 | 686 | TA | S | Volvo Car | $37,159.00 | $0.00 | $0.00 | $0.00 | $1,791.23 | $1,388.07 | $5.00 | |
| 06/30/17 | 08/30/18 | LHD | 426 | 2018 Volvo S90 | Bla | 005638 | 687 | FR | S | Volvo Car | $66,538.00 | $3,050.00 | $0.00 | $0.00 | $3,059.13 | $2,485.53 | $5.00 | |
| 06/30/17 | 08/30/18 | SOT | 426 | 2017 Volvo XC90 T8 - Inscription | Bla | 182571 | 688 | FR | S | Volvo Car | $76,497.00 | $76,497.00 | $0.00 | $0.00 | $6,233.49 | $2,857.55 | $5.00 | |
| 06/30/17 | 08/30/18 | LHD | 426 | 2018 Volvo S90 | Bla | 006940 | 689 | FR | S | Volvo Car | $49,086.00 | $3,500.00 | $0.00 | $0.00 | $2,284.91 | $1,833.72 | $5.00 | |
| 07/11/17 | 08/30/18 | SOT | 415 | 2018 Volvo S90 | Bla | 007288 | 690 | FR | S | Volvo Car | $60,531.00 | $60,531.00 | $0.00 | $150.00 | $4,803.07 | $2,261.14 | $5.00 | |
| 09/29/17 | 08/30/18 | SOT | 335 | 2015 VOLVO XC70 FWD 4C | Unk | 198129 | 708 | FR | S | Volvo Car | $28,939.00 | $28,939.00 | $0.00 | $150.00 | $1,942.67 | $1,081.02 | $250.00 | |
| 09/29/17 | 08/30/18 | REP | 335 | 2007 LINCOLN MKX AWD V6 | Unk | J04438 | 709 | FR | S | First Hawa | $8,000.00 | $8,000.00 | $5,033.92 | $0.00 | $867.18 | $298.84 | $300.00 | |
| 09/29/17 | 08/30/18 | DIS | 335 | 2016 MERCEDES-BENZ C CLASS | Unk | 118877 | 710 | FR | S | Pearl Hawa | $56,897.88 | $9,807.88 | $0.00 | $0.00 | $3,133.09 | $2,125.42 | $300.00 | |
| 09/29/17 | 08/30/18 | DIS | 335 | 2009 VOLVO XC90 FWD 6C | Unk | 518609 | 713 | AU | B | Chase Auto | $4,000.00 | $2,723.06 | $3,369.67 | $0.00 | $550.79 | $149.42 | $250.00 | |
| 09/29/17 | 08/30/18 | RSD | 335 | 2009 DODGE NITRO 2WD | Unk | 544065 | 714 | AU | B | PENTAGON F | $7,500.00 | $498.00 | $2,015.13 | $0.00 | $486.72 | $280.16 | $250.00 | |
| 10/03/17 | 08/30/18 | DIS | 331 | 2015 Volvo XC60 T6 Platinum | Unk | 730459 | 716 | AU | B | Trade-In | $49,772.00 | $19,056.87 | $0.00 | $150.00 | $2,855.87 | $1,859.23 | $250.00 | |
| 10/03/17 | 08/30/18 | DIS | 331 | 2016 Volvo S90 | Unk | 197822 | 717 | AU | B | Trade-In | $43,781.00 | $23,017.20 | $0.00 | $150.00 | $2,486.18 | $1,635.44 | $250.00 | |
| 10/03/17 | 08/30/18 | DIS | 331 | 2011 Volvo S80 | Sil | 140141 | 719 | AU | B | Trade-In | $9,000.00 | $4,858.15 | $0.00 | $150.00 | $511.95 | $336.20 | $200.00 | |
| 10/03/17 | 08/30/18 | DIS | 331 | 2013 Volvo C70 T5 | Unk | 143237 | 720 | AU | B | Trade-In | $26,500.00 | $13,278.00 | $0.00 | $150.00 | $1,748.17 | $989.91 | $250.00 | |
| 10/03/17 | 08/30/18 | DIS | 331 | 2011 Volvo S40 T5 R | Unk | 542501 | 721 | AU | B | Trade-In | $1,000.00 | $110.00 | $0.00 | $105.00 | $74.09 | $37.36 | $185.00 | |
| 10/03/17 | 08/30/18 | RSD | 331 | 2010 Volvo XC70 | Gra | 084933 | 722 | AU | B | Trade-In | $8,000.00 | $683.61 | $0.00 | $150.00 | $383.15 | $298.84 | $200.00 | |

## Written Off Principal, Interest, and Fees

| Flr. Date | WO Date | Days | VS | Vehicle Description | Clr | VIN | Stk # | TS | Disb | Source | Original Amount | Date Incurred | Principal Balance | One Day Loan Bal | Floorplan Fee Balance | Interest Balance | C.P.P Balance | Other Fee Balance | Total Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/17 | 08/30/18 | 331 | DIS | 2010 Volvo XC60 T6 R | Unk | 028964 | 723 | AU | B | Trade-In | $8,500.00 | 08/30/2018 | $2,717.00 | $0.00 | $150.00 | $507.92 | $317.52 | $250.00 | $3,942. |
| 10/03/17 | 08/30/18 | 331 | REP | 2012 Volvo S60 T5 | Red | 076253 | 724 | FR | B | Trade-In | $16,200.00 | 08/30/2018 | $16,200.00 | $0.00 | $150.00 | $1,080.81 | $605.15 | $250.00 | $18,285.5 |
| 11/07/17 | 08/30/18 | 296 | DIS | 2015 CHEVROLET CAMARO V8 | Unk | 174252 | 725 | AU | S | Bank of Ha | $24,000.00 | 08/30/2018 | $3,523.98 | $4,489.79 | $150.00 | $1,342.59 | $896.52 | $300.00 | $10,702.8 |
| 11/07/17 | 08/30/18 | 296 | DIS | 2015 FORD EXPLORER FWD V6 | Unk | B12329 | 726 | AU | S | Ford Motor | $19,716.35 | 08/30/2018 | $0.00 | $0.00 | $150.00 | $830.05 | $736.50 | $300.00 | $2,016.5 |
| Totals for Dealer # | | | | | | | | | | | $10,985,079.51 | | $2,676,745.45 | $14,908.51 | $22,630.00 | $722,182.74 | $391,397.36 | $65,530.00 | $3,893,394. |

Total Unit Count  285

## Written Off Account-Level Charges

| Fee Type | Description | Amount |
|---|---|---|
| Repo (Account) | Manheim AR/Hawaii INV # 4279944, stk 138 | $183.24 |
| Repo (Account) | Manheim AR, INV 1179671, STK 636 | $314.14 |
| Repo (Account) | Manheim AR 7.3.18 stks 640,638,661,113,725 | $4,125.00 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279999, stk 44 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280035, stk 649 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279962, stk 575 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279960, STK 327 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280022, stk 632 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280032, stk 646 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280052, stk 718 | $183.24 |
| Legal (Account) | Kiehr Harrison Hanrye Branzburg LLP 380814 (100%) | $3,741.00 |
| Repo (Account) | Manheim AR, INV 4279953, STK 247 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279935, stk 454 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280012, stk 458 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279936, stk 657 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279949, stk 145 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279996, stk 28 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280057, stk 725 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280038, stk 656 | $183.24 |
| Repo (Account) | Manheim AR 8/14/18, STKS 723,672,634,649,28,15,356,112,641,247,591,221,577,710 | $15,900.37 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280040, stk 661 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280056, stk 723 | $183.24 |
| Repo (Account) | Manheim AR, INV 4280050, STK 710 | $183.24 |

# Written Off Account-Level Charges

| Fee Type | Description | Date Incurred | WO Date | Amount |
|---|---|---|---|---|
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 486121 (100%) | 08/30/2018 | 08/30/2018 | $753.91 |
| Repo (Account) | Manheim AR, INV 26129, STK 687 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279950, stk 158 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279990, stk 12 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280016, stk 542 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV #1179671, stk 713 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280026, stk 638 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV #1179671, stk 642 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279978, STK 593 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim A/R 03.06 stk 678 | 08/30/2018 | 08/30/2018 | $10.00 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279945, stk 139 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim 7-24-18 AR/ Riverside INV #10467894, stk 646 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 4279976, STK 591 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26141, STK 419 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280030, stk 644 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280036, stk 651 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279977, STK 592 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279980, STK, 596 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280020, stk 629 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR 7.17.18 stk 358 | 08/30/2018 | 08/30/2018 | $226.02 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280055, stk 722 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280042, stk 663 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280044, stk 666 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280054, stk 721 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280037, stk 653 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280015, stk 539 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280011, stk 457 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280006, stk 361 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279966, stk 579 | 08/30/2018 | 08/30/2018 | $183.24 |

# Written Off Account-Level Charges

| Fee Type | Description | Date Incurred | WO Date | Amount |
|---|---|---|---|---|
| Repo (Account) | Manheim AR, INV 26116, STK 437 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR, INV 4279952, STK 245 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26112, STK 506 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279937, stk 113 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279993, stk 17 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279959, STK 299 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279971, STK 584 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26124, STK 679 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280023, stk 633 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279985, STK 677 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280051, stk 714 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279941, stk 128 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279975, STK 590 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26110, STK 689 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR, INV 4279958, STK 275 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279983, STK 599 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim 7/31/18 AR/Riverside INV #10779125, stk 139 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 4279981, STK 597 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280017, stk 545 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280000, stk 337 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279939, stk 88 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 1179733, stk 724 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280008, stk 428 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280053, stk 719 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 1179671, stk 395 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280007, stk 400 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280024, stk 634 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26133, STK 418 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | manheim ar 7.31.18 inv10779138 stk88 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 4279987, STK 717 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280004, stk 358 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26109, STK 440 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279988, stk 5 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26131, STK 371 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280027, stk 639 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279997, stk 40 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280025, stk 637 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR 7,10,18, STKs 144,145,455,656,726,573,578,579,580,582 | 08/30/2018 | 08/30/2018 | $8,873.55 |

## Written Off Account-Level Charges

| Fee Type | Description | Date Incurred | WO Date | Amount |
|---|---|---|---|---|
| Repo (Account) | Manheim AR/Hawaii INV # 4280041, stk 662 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280005, stk 360 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV #4279995, stk 23 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279959, STK 299 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280001, stk 338 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279957, STK 273 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280019, stk 627 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280033, stk 647 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279967, stk 580 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26127, STK 680 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | manheim ar7,31,18 inv10779126 stk129 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279942, stk 129 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279986, stk 716 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279946, stk 140 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 1179671, stk 635 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279961, stk 573 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280047, stk 673 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279982, STK 598 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280048, stk 674 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26123, STK 442 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | manheim ar 7,31,18 10573208stk5 | 08/30/2018 | 08/30/2018 | $1,448.00 |
| Repo (Account) | Manheim AR 7,17,18 STK 360,264,273,266,327 | 08/30/2018 | 08/30/2018 | $3,408.55 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279948, stl 144 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280002, stk 356 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280058, stk 726 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim 7-24-18 AR/ Riverside INV #10467883, stk 718 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | MAnheim AR, INV 26145, STK 372 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR, INV 4279969, STK 582 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR 8.21 stks 358,663,139,455 | 08/30/2018 | 08/30/2018 | $2,825.00 |
| Repo (Account) | Manheim AR, 4279973, STK 586 | 08/30/2018 | 08/30/2018 | $183.24 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP  488486 (100%) | 08/30/2018 | 08/30/2018 | $4,201.59 |
| Repo (Account) | Manheim AR, INV 26130, STK 551 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim 7/31/18 AR/Riverside INV # 10779190 , stk 131 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 26125, STK 298 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV #4279940, stk 112 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26130, STK 683 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR, INV 26121, STK 306 | 08/30/2018 | 08/30/2018 | $314.14 |

# Written Off Account-Level Charges

| Fee Type | Description | Date Incurred | WO Date | Amount |
|---|---|---|---|---|
| Repo (Account) | Manheim AR/Hawaii INV # 4280028 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279965, stk 578 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR 7,10,18 stks 717,583,585,589,590,275,264,273,266,267,593,299 | 08/30/2018 | 08/30/2018 | $9,900.00 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280049, stk 709 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim 7/31/18 AR/Riverside INV #10779144, stk 158 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | MAnheim AR, INV 26643, STK 686 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR, INV 26137, STK 464 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279989, stk 6 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280009, stk 433 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279954, STK 264 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279974, STK 589 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26122, STK 681 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279938, stk 87 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279984, stk 676 | 08/30/2018 | 08/30/2018 | $183.24 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| Manheim Arbitration | Manheim Hawaii, Stock 632, Proceeds Adjustment for $6712.52 from Manheim, Trx No. 138877 | 08/30/2018 | 08/30/2018 | $6,712.52 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |

## Written Off Account-Level Charges

| Fee Type | Description | Date Incurred | WO Date | Amount |
|---|---|---|---|---|
| NSF | . | 08/30/2018 | 08/30/2018 | $25.00 |
| NSF | | 08/30/2018 | 08/30/2018 | $25.00 |
| Repo (Account) | Manheim AR, INV 4279972, STK 585 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26113 STK, 376 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim 7,10,18 AR, stks 395,17,648,358,647,357,457,454,627,128 | 08/30/2018 | 08/30/2018 | $8,873.55 |
| Repo (Account) | Manheim AR 7.17.18 stk 360 | 08/30/2018 | 08/30/2018 | $1,340.00 |
| Repo (Account) | Manheim AR, INV 4279964, STK 577 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26108, STK 446 | 08/30/2018 | 08/30/2018 | $628.28 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279943, stk 130 | 08/30/2018 | 08/30/2018 | $183.24 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 484544 (100) | 08/30/2018 | 08/30/2018 | $293.19 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280029, stk 641 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280021, stk 630 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279998, stk 41 | 08/30/2018 | 08/30/2018 | $183.24 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 488110 (100%) | 08/30/2018 | 08/30/2018 | $7,330.46 |
| Repo (Account) | Manheim AR, INV 4279956, STK 267 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279955, STK 265 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279963, STK 576 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280034, stk 648 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim 7-24-18 AR/ Riverside INV # 10468058, stk 651 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280039, stk 660 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280043, stk 664 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26117, STK 544 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280003, stk 357 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR 5/22/18, STK 359,337,41,633,545,676,575,653,581,592,594,677,597,599,245 | 08/30/2018 | 08/30/2018 | $15,702.13 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279992, stk 16 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280013, 460 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 1179671, stk 720 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279970, STK 583 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26139, STK 505 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR, INV 26111, STK 439 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280031, stk 645 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280045, stk 667 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279947, stk 143 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim 7/31/18 AR/Riverside INV #10779145, stk 265 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 26138, STK 654 | 08/30/2018 | 08/30/2018 | $314.14 |

# Written Off Account-Level Charges

| Fee Type | Description | Date Incurred | WO Date | Amount |
|---|---|---|---|---|
| Repo (Account) | Manheim AR/Hawaii INV # 1179671, stk 655 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279991, stk 15 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4279968, stk 581 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26144, STK 503 | 08/30/2018 | 08/30/2018 | $314.14 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 483782B (100%) | 08/30/2018 | 08/30/2018 | $21,160.17 |
| Repo (Account) | manheim ar inv10779139 stk87 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 4279951, STK 221 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280046, stk 672 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26128, STK 500 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280010, stk 455 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 4279979, STK 594 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26126, STK 678 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV #4279994, stk 21 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280014, stk 535 | 08/30/2018 | 08/30/2018 | $183.24 |
| Repo (Account) | Manheim AR, INV 26108, STK 131,464 | 08/30/2018 | 08/30/2018 | $366.48 |
| Repo (Account) | Manheim 7/31/18 AR/Riverside INV #10779171, stk 716 | 08/30/2018 | 08/30/2018 | $825.00 |
| Repo (Account) | Manheim AR, INV 26115, STK 549 | 08/30/2018 | 08/30/2018 | $314.14 |
| Repo (Account) | Manheim AR/Hawaii INV # 4280018, stk 561 | 08/30/2018 | 08/30/2018 | $183.24 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 491007 (100%) | 09/27/2018 | 09/27/2018 | $5,286.12 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 491242 (100%) | 09/27/2018 | 09/27/2018 | $1,465.94 |
| Legal (Account) | Goodsill Anderson Quinn & Stifel A Limited Liability Law Partnership LLP 489704 (100%) | 09/27/2018 | 09/27/2018 | $628.26 |
| Repo (Account) | manheim ar 8.28.18 stk 6, 720 | 09/27/2018 | 09/27/2018 | $1,557.10 |
| Repo (Account) | Manheim AR 8.28.18 stk 1340 | 09/27/2018 | 09/27/2018 | $1,340.00 |
| Repo (Account) | Manheim AR INV#11184440 stk 672 | 09/27/2018 | 09/27/2018 | $1,448.55 |
| Repo (Account) | Manheim AR 8.07.18 stk 639,584,586 | 09/27/2018 | 09/27/2018 | $2,475.00 |
| Totals for Dealer # | 95146 | | | $175,193.48 |

## Post Write Off Interest

| Dealer Name and Number | Market Name | Market # | Date Written Off | Post Write Off Interest |
|---|---|---|---|---|
| Volvo of Honolulu (95146) | Hawaii | 295 | 08/30/2018 | $48,962.21 |

## Post Write Off Payments

| Dlr # | Dealer Name | Region | Market | Dealer Finance Program | Risk Contact | Incident Status | Receipt # | Payment Date | Write Off Date | Write Off Recovery Payment |
|---|---|---|---|---|---|---|---|---|---|---|
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 73839869 | 08/31/2018 | 08/30/2018 | $29,618.00 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 73892010 | 09/04/2018 | 08/30/2018 | $34,886.00 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 73999368 | 09/06/2018 | 08/30/2018 | $14,590.00 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 74083784 | 09/10/2018 | 08/30/2018 | $18,390.00 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 74192217 | 09/12/2018 | 08/30/2018 | $0.55 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 74221037 | 09/13/2018 | 08/30/2018 | $17,598.00 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 74715383 | 09/28/2018 | 08/30/2018 | $11,283.70 |
| 95146 | Volvo of Honolulu | North West | Hawaii | Major Dealer | Antoine, Cari | No Contact | 75207004 | 10/15/2018 | 08/30/2018 | $13,920.00 |
| Totals for Dealer # | 95146 | | | | | | | | | $140,276.25 |